**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

|  |  |  |
|---|---|---|
| HESTER MENDEZ and GILBERT MENDEZ, for themselves and on behalf of their minor children, PETER MENDEZ and JACK MENDEZ, | ) ) ) ) | |
| | ) | No. 1:18-cv-05560 |
| Plaintiffs, | ) | |
| v. | ) | Judge Franklin U. Valderrama |
| | ) | |
| | ) | Magistrate Judge Young B. Kim |
| THE CITY OF CHICAGO; Chicago police officers JOSEPH T. CAPELLO IV (#10626); LIEUTENANT SAMUEL DARI (#603); MICHAEL W. DONNELLY (#13784); SERGEANT RUSSELL A. EGAN (#998); MICHAEL J. GUZMAN (#15911); JOSE M. HERNANDEZ (#15925); and ERIC M. SEHNER (#11641), | ) ) ) ) ) ) ) ) | |
| | ) | Jury Demanded |
| Defendants. | ) ) | |

## PLAINTIFFS' PRE-TRIAL STATEMENT

*Plaintiffs' counsel*
Al Hofeld, Jr.
Zachary J. Hofeld
THE LAW OFFICES OF AL HOFELD, JR., LLC
53 W. Jackson Blvd., Suite 432
Chicago, IL 60604
(773) 241-5844
al@alhofeldlaw.com
zach@alhofeldlaw.com

February 18, 2025

**PLAINTIFFS' WITNESS LIST – 2/18/25**

*Plaintiffs' Will-Call List*

| | Name | Role in Case | Objections | Reply/Notes |
|---|---|---|---|---|
| 1 | Hester Mendez | Plaintiff | | |
| 2 | Gilbert Mendez | Plaintiff | | |
| 3 | Peter Mendez | Minor Plaintiff | | |
| 4 | Jack Mendez | Minor Plaintiff | | |
| 5 | Joseph T. Cappello IV | Defendant alleged to have used excessive force, failed to knock and announce, failed to retreat, etc. | | |
| 6 | Michael W. Donnelly | Defendant alleged to have failed to knock and announce, retreat, etc. | | |
| 7 | Sgt. Russell Egan | Defendant alleged to have used excessive force, failed to knock and announce, failed to retreat, etc. | | |
| 8 | Michael J. Guzman | Defendant alleged to have failed to knock and announce, retreat, etc. | | |
| 9 | Jose M. Hernandez | Defendant alleged to have failed to knock and announce, retreat, etc. | | |
| 10 | Eric M. Sehner | Defendant alleged to have failed to knock and announce, retreat, etc. | | |
| 11 | Davianna Simmons | *Monell* pattern and practice witness who testified that when she was 3 years-old in 2013 witnessed officers point guns at her chest and her grandmother's head | | |
| 12 | Emily Simmons | *Monell* pattern and practice witness who witnessed an officer point his rifle at her three-year-old granddaughter's chest in 2013 | | |
| 13 | Jolanda Blassingame | *Monell* pattern and practice witness who witnessed SWAT officers point firearms at her sons and nephew in 2015 | | |
| 14 | Justin Harris | *Monell* pattern and practice witness who witnessed SWAT officers point guns at him and his brothers and nephew in 2015 | | |

| | Name | Role in Case | Objections | Reply/Notes |
|---|---|---|---|---|
| 15 | Alberta Domonique Wilson | *Monell* pattern and practice witness who testified SWAT officers point rifles and other firearms at her and her young children and handcuff her 8-year-old son | | |
| 16 | Royal Smart | *Monell* pattern and practice witness who witnessed officers point guns at he and his siblings and handcuff him when he was 8 years-old | | |
| 17 | Royalty Smart | *Monell* pattern and practice witness who witnessed officers point guns at her and her young siblings at mother | | |
| 18 | Savannah Brown | *Monell* pattern and practice witness who testified officers point guns at her and her younger brother when she was 14 and he was 7 | | |
| 19 | Telia Brown | *Monell* pattern and practice witness who testified officers point guns at her and her sister when she was 11 and her sister was 14 | | |
| 20 | Cynthia Eason | *Monell* pattern and practice witness who testified SWAT officers point long guns at her and her 9 and 13-year-old grandsons heads and bodies | | |
| 21 | La'Niya Booth | *Monell* pattern and practice witness who testified SWAT officers point long guns at her and her siblings when she was 11 years-old | | |
| 22 | Legend Booth | *Monell* pattern and practice witness who testified that SWAT officers point long guns at him and his brother when he was 9 years-old | | |
| 23 | Lazerick James | *Monell* pattern and practice witness who testified an officer point a gun at him and handcuff him when he was 13 | | |
| 24 | Regina Evans | *Monell* pattern and practice witness who saw officers point firearms at her 5 and 9-year-old daughters as they were in bed | | |
| 25 | Reshyla Winters | *Monell* pattern and practice witness who saw officers point firearms at her and her 5-year-old sister as they lay in their beds | | |
| 26 | Jasmine Vale | Monell pattern and practice who saw officers point firearms at her 4-year-old daughter | | |
| 27 | Leyalina Lazar | *Monell* pattern and practice witness who testified officers pointed firearms at her | | |

2

| | Name | Role in Case | Objections | Reply/Notes |
|---|---|---|---|---|
| 28 | Sharon Lyons | *Monell* pattern and practice witness who witnessed two (2) officers point firearms at her three-year-old granddaughter | | |
| 29 | Lillie Savage | *Monell* pattern and practice witness who witnessed officers point pistols at her | | |
| 30 | Patrick W. Johnson (or another available current or former DOJ employee personally involved in DOJ's investigation of CPD) | AUSA who led the U.S. DOJ investigation into the Chicago Police Department for the N.D.Ill. during the *Monell* period in this case | | |
| 31 | Commander Matthew Cline | City's 30(b)(6) witness on CPD search warrant training during *Monell* period in this case | | |
| 32 | Lt. John Benigno | City's 30(b)(6) witness on CPD's use of force training during the Monell period in this case | | |
| 33 | Ald. Michelle Harris (8th) | City's 30(b)(6) witness on City Council as final policymaker for some purposes and other issues | | |
| 34 | Karen Conway | City's 30(b)(6) witness on CPD's use of force directives and other written policies during the *Monell* period in this case | | |
| 35 | Lt. Trak Silapaduriyang | City's 30(b)(6) witness on CPD's use of force training during the *Monell* period in this case | | |
| 36 | Commander Daniel Godsel | City's 30(b)(6) witness on CPD Superintendent as final policymaker for some purposes | | |
| 37 | Shannon Hayes | City's 30(b)(6) witness on COPA structure, investigations, priorities, etc. | | |
| 38 | Marlita White | City's 30(b)(6) witness on the City's Safe Start program | | |
| 39 | Kelsey Fitzpatrick | Main COPA investigator in COPA's investigation of the *Mendez* incident; drafted COPA's findings and report | | |
| 40 | Dr. Sonya Dinizulu | Mental health treater to Peter Mendez | | |
| 41 | Jack Ryan | Plaintiff's police practices and *Monell* expert | | |
| 42 | Professor Max Schanzenbach | Plaintiff's statistical expert | | |

|  | Name | Role in Case | Objections | Reply/Notes |
|---|---|---|---|---|
| 43 | Lisa Thurau | Plaintiff's *Monell* expert for law enforcement policy and training regarding policing children and youth |  |  |
| 44 | Dr. Steven Berkowitz | Plaintiffs' medical expert |  |  |
| 45 | Greg Myer | Defendants' police practices expert |  |  |
| 46 | Jeffrey Noble | Defendants' *Monell* expert |  |  |
| 47 | Matthew Hickman | Defendants' statistical expert |  |  |
| 48 | Dr. Louis Krauss | Defendants' medical expert |  |  |

*Plaintiffs' May-Call List*

|    | Name | Role in Case | Objections | Reply/notes |
|----|------|--------------|-----------|-------------|
| 1  | Lt. Dari | Defendant | | |
| 2  | Jeremy Harris | *Monell* pattern and practice witness who witnessed SWAT officers point guns at him, his brothers and cousin in 2015 | | |
| 3  | Jaden Fields | *Monell* pattern and practice witness who witnessed SWAT officers point guns at him, his brothers and cousin in 2015 | | |
| 4  | Nasir Norman | *Monell* pattern and practice witness who witnessed SWAT officers point guns at his cousins in 2015 | | |
| 5  | Dante Smith | *Monell* pattern and practice witness who testified that officers pointed guns at his head in 2016 | | |
| 6  | Melvina Smith | *Monell* pattern and practice witness who testified that officers pointed guns at her teenage son in 2016 | | |
| 7  | Roy Wilson | *Monell* pattern and practice witness who witnessed officers point guns at his head in 2016 | | |
| 8  | Yana Lavow | *Monell* pattern and practice witness who testified that officers pointed guns at Dante Smith in 2016 | | |
| 9  | E'monie Booth | *Monell* pattern and practice witness who testified that SWAT officers pointed long guns at him, his 9-year-old brother and his grandmother | | |
| 10 | Ebony Tate | *Monell* pattern and practice witness who testified that SWAT officers pointed long guns at her and her baby | | |
| 11 | Jaylin Stiger | *Monell* pattern and practice witness who testified that as shown on BWC officers pointed a gun and a taser at and handcuffed him | | |
| 12 | Savayla Winters | *Monell* pattern and practice witness who witnessed officers point guns at she and her sister as they lay in their beds | | |
| 13 | Khamme Lazar | *Monell* pattern and practice witness who testified that officers pointed guns at her and her three-year-old granddaughter | | |
| 14 | Ian Regino | City's 30(b)(6) witness on CR data | | |

|    | Name | Role in Case | Objections | Reply/notes |
|----|------|--------------|------------|-------------|
| 15 | Steven Beirne | City's 30(b)(6) witness on aspects of CR systems and terminology | | |
| 16 | Steve Maris | City's 30(b)(6) witness | | |
| 17 | Robert Landowski | City's 30(b)(6) witness on early intervention programs enrollment | | |
| 18 | Aileen Robinson | City's 30(b)(6) witness on Safe Start program at CPD | | |
| 19 | Tina Skahill | City's 30(b)(6) witness | | |
| 20 | Lt. Joseph Bird | City's 30(b)(6) witness | | |
| 21 | Capt. Thomas Lamb | City's 30(b)(6) witness | | |
| 22 | Lt. James Cascone | Rebuttal witness regarding how SW data sheet is used | | |
| 23 | Matthew Haynem | COPA Deputy Chief Administrator who reviewed and approved COPA's findings and report regarding the Mendez incident | | |
| 24 | Donald O'Neill | 30(b)(6) witness regarding CPD's early intervention programs and other issues | | |
| 25 | Stephen Beirne | 30(b)(6) witness regarding complaint register data systems and CR files | | |
| 26 | Daniel Godsel | 30(b)(6) witness | | |
| 27 | Robert Klimas | 30(b)(6) witness regarding command channel review, code of silence, and other issues | | |
| 28 | Bruce Dean | 30(b)(6) witness Plaintiffs' counsel's examination of the City's 30(b)(6) witness regarding IPRA's structure and IPRA investigations | | |
| 29 | Dr. Jessica Arizaga | Mental health treater to Peter Mendez | | |
| 30 | Dr. Amanda Burnside | Mental health treater to Peter and/or Jack Mendez | | |
| 31 | Dr. Ashkawn Ehsan | Mental health treater to Jack Mendez | | |
| 32 | Dr. Stephanie Lichtor | Mental health treater to Peter and Jack Mendez | | |
| 33 | Matthew Young | Mental health treater to Jack Mendez | | |
| 34 | Dr. Arlene Roman | Peter and Jack Mendez's primary care doctor | | |
| 35 | Custodian(s) of records | Foundation; authenticity | | |

| | Name | Role in Case | Objections | Reply/notes |
|---|---|---|---|---|
| 36 | Alexa James, Maurice Classen, Sybil Madison-Boyd, or another available former member of the City's Police Accountability Task Force | Former members of the City's Police Accountability Task Force who led specific working groups investigating various issues related to the *Monell* theories in this case. | | |
| 37 | Margaret A. Hickey (or Rodney Monroe or another available current or former member of the Independent Monitoring Team) | Ms. Hickey is the Independent Monitor for the Consent Decree in *State of Illinois v. City of Chicago*, 17 CV 6260 (N.D. Ill.)). She has actual knowledge of the actual degree of the City's cooperation in the Consent Decree and whether it has (or has not) made certain reforms. | | |
| 38 | Rahm Emanuel | Mr. Emanuel is the former Mayor of the City of Chicago. He has made key admission relevant to the *Monell* theories in this case. | | |
| 39 | Eddie Johnson | Mr. Johnson is the former Superintendent of the Chicago Police Department. He has made key admissions regarding the *Monell* theories in this case. Rebuttal witness. | | |
| 40 | Any witness named in Defendants' Witness List | | | |

*Plaintiffs' FRCP 32 Witness List*

| | Name | FRCP 32 Explanation | Objections | Reply/Notes |
|---|---|---|---|---|
| 1 | Donald O'Neill | 32(a)(3), (4), & (8) – City's 30(b)(6) witness in earlier action with highly similar *Monell* claim | | |
| 2 | Stephen Beirne | 32(a)(3), (4), & (8) – City's 30(b)(6) witness in earlier action with highly similar *Monell* claim | | |
| 3 | Daniel Godsel | 32(a)(2) & (8) – City's 30(b)(6) witness in earlier action with highly similar *Monell* claim | | |
| 4 | Robert Klimas | 32(a)(3), (4), & (8) – City's 30(b)(6) witness in earlier action with highly similar *Monell* claim | | |
| 5 | Bruce Dean | 32(a)(3), (4), & (8) – City's 30(b)(6) witness in earlier action with highly similar *Monell* claim | | |
| 6 | Stephen Beirne | 32(a)(3), (4), & (8) – City's 30(b)(6) witness in earlier action with highly similar *Monell* claim | | |
| 7 | Davianna Simmons | 32(a)(4) & (8) minor plaintiff in earlier action against defendant city with highly similar *Monell* claim | | |
| 8 | Emily Simmons | 32(a)(4) & (A)(8) plaintiff in earlier action against defendant city with nearly identical *Monell* claim | | |
| 9 | Savannah Brown | 32(a)(4) & (A)(8) plaintiff in earlier action against defendant city with nearly identical *Monell* claim | | |
| 10 | Telia Brown | 32(a)(4) & (A)(8) plaintiff in earlier action against defendant city with nearly identical *Monell* claim | | |
| 11 | La'Niya Booth | 32(a)(4) & (A)(8) plaintiff in earlier action against defendant city with nearly identical *Monell* claim | | |
| 12 | Legend Booth | 32(a)(4) & (A)(8) plaintiff in earlier action against defendant city with nearly identical *Monell* claim | | |
| 13 | Jasmine Vale | 32(a)(4) & (A)(8) plaintiff in earlier action against defendant city with nearly identical *Monell* claim | | |
| 14 | Leyalina Lazar | 32(a)(4) & (A)(8) plaintiff in earlier action against defendant city with nearly identical *Monell* claim | | |
| 15 | E'monie Booth | 32(a)(4) & (A)(8) plaintiff in earlier action against defendant city with nearly identical *Monell* claim | | |
| 16 | James Cascone | 32(A)(8) for rebuttal only regarding search warrant data sheet | | |

PLAINTIFF'S DEPOSITION DESIGNATIONS

| | Witness | Page/Line | Description | Relevance |
|---|---|---|---|---|
| 1 | Peter Mendez | 5:10-72:8; 209:7-223:12 | Plaintiffs' counsel's examination of the minor plaintiff regarding what happened and how it has affected him | Liability and damages |
| 2 | Jack Mendez | 5:24-32:15; 87:20-91:14 | Plaintiffs' counsel's examination of the minor plaintiff regarding what happened and how it has affected him | *Monell* liability failure to discipline |
| 3 | Donald O'Neill | 3:11-218:1 | Plaintiffs' counsel's examination of the City's 30(b)(6) witness regarding CPD's early intervention programs and other issues | *Monell* liability failure to discipline |
| 4 | Stephen Beirne | 4:5 - 150:4 | Plaintiffs' counsel's examination of the City's 30(b)(6) witness regarding complaint register data systems and CR files | *Monell* liability failure to investigate |
| 5 | Robert Klimas | Klimas I 2/7/17: 3:24-226:14<br><br>Klimas II 2/22/17: 3:10-174:18 | Plaintiffs' counsel's examination of the City's 30(b)(6) witness regarding command channel review, code of silence, and other issues | *Monell* liability failure to discipline |
| 6 | Bruce Dean | 3:11-245:18 | Plaintiffs' counsel's examination of the City's 30(b)(6) witness regarding IPRA's structure and IPRA investigations | *Monell* liability failure to investigate |
| 7 | Davianna Simmons | 5:15-17:18; | Plaintiffs' counsel's examination of CHILD plaintiff who witnessed officers point guns at her chest and at her grandmother's head | *Monell* liability widespread practice of excessive force against children |
| 8 | Emily Simons | 181:24-196:13 | Plaintiffs' counsel's examination of child plaintiff who witnessed officers point guns at her 3-year-old granddaughter's chest | *Monell* liability widespread practice of excessive force against children |
| 9 | Savannah Brown | 5:15-52:10; 88:4-90:10 | Plaintiffs' counsel's examination of child plaintiff who witnessed officers point guns at her and her younger brother | *Monell* liability widespread practice of excessive force against children |

9

| | Witness | Page/Line | Description | Relevance |
|---|---|---|---|---|
| 10 | Telia Brown | 5:16-50:18; 77:14-84:7 | Plaintiffs' counsel's examination of child plaintiff who witnessed officers point guns at her and her sister | *Monell* liability widespread practice of excessive force against children |
| 11 | La'Niya Booth | 6:8-54:11; 82:14-85:10 | Plaintiffs' counsel's examination of child plaintiff who witnessed officers point guns at her | *Monell* liability widespread practice of excessive force against children |
| 12 | E'monie Booth | 6:7-38:21; 84:23-90:11 | Plaintiffs' counsel's examination of child plaintiff who witnessed officers point guns at him, his brother, and grandmother | *Monell* liability widespread practice of excessive force against children |
| 13 | Legend Booth | 7:18-33:17; 39:13-40:3 | Plaintiffs' counsel's examination of child plaintiff who witnessed officers point guns at him, his brother and grandmother | *Monell* liability widespread practice of excessive force against children |
| 14 | Jasmine Vale | Transcript not yet available – will supplement | Plaintiffs' counsel's examination of plaintiff mother who witnessed officers point guns at her daughter | *Monell* liability widespread practice of excessive force against children |
| 15 | Leyalina Lazar | Transcript not yet available – will supplement | Plaintiffs' counsel's examination of child plaintiff who witnessed officers point guns at her | *Monell* liability widespread practice of excessive force against children |
| 16 | James Cascone | 20:1-23:11; 90:10-191:10 | Plaintiffs' counsel's examination of CPD Lt. who explains the purpose of the SW data sheet's reference to women and children | *Monell* liability widespread practice of excessive force against children |

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---------|------|-------------|-------------|-----------|-----------|----------|
| 001 | 11/7/2017 | Signed Complaint for Search Warrant and Search Warrant | QH 0001 - 0003 | Background; foundation; failure to retreat; impeachment | | |
| 002 | 11/7/2017 | Search Warrant Data Sheet | QH 0004-0006 | background; foundation; impeachment | | |
| 003 | 11/7/2017 | Defendant Sehner's BWC video | FCRL 1 | Foundation; excessive force; failure to retreat; damages, etc. | | |
| 004 | 11/7/2017 | Defendant Hernandez's BWC video | FCRL 2 | Foundation; excessive force; failure to retreat; damages, etc. | | |
| 005 | 11/7/2017 | Defendant Donnelly's BWC | FCRL 5 | Foundation; excessive force; failure to retreat; damages, etc. | | |
| 006 | 11/7/2017 | Defendant Guzman's BWC video | FCRL 7 | Foundation; excessive force; failure to retreat; damages, etc. | | |
| 007 | 11/7/2017 | BWC videos of other officers on scene 11/7/17 | FCRL 3, 4, 6, 8, 9 | Foundation; excessive force; failure to retreat; damages, etc. | | |
| 008 | 11/7/2017 | Clips from defendant officers' BWC videos (demonstratives) | Deposition exhibits | demonstratives | | |
| 009 | 2016 - 2018 | CPD Special Order S03-14 Body Worn Cameras - 5/10/16, 10/17/17, 11/7/17, and 4/20/18 versions | Plaintiff 000681-689; FCRL 016196-016205; FCRL 016206-016216; FCRL 016187-016195 | Impeachment; refershment of recollection | | |
| 010 | 11/7/2017 | Screen shots from BWC showing Peter behind the front door as officers enter the apartment | Plaintiff 4199-4205 | Excessive force; damages; demonstrative | | |
| 011 | 10/10/2012 | CPD Special Order S03-10 City Claims Notification Program in effect on 11/7/17 | Plaintiff 000678-680 | Impeachment; refreshment of recollection | | |
| 012 | 1/27/2022 | COPA's investigative report regarding the *Mendez* incident | FCRL 038172-038200 | Monell failure to investigate and discipline; party admissions of liability; impeachment | | |
| 013 | | Investigative file for COPA's investigation of the Mendez incident, including audio and transcripts of statements given by defendant officers | FCRL 041424 - 041593; FCRL 038164-038171; 040365-040370; 041385-041392 | Monell failure to investigate and discipline; code of silence; party admissions; impeachment | | |
| 014 | | CPD's letter of concurrence with COPA's sustained findings and recommended discipline | FCRL 041594 | Monell failure to investigate and discipline; party admissions of liability; impeachment | | |
| 015 | | 3 CRs/misconduct complaints that were sustained on allegations of officer excessive force against children 0-14 | CRs 1051762, CR 1065545, CR 1074037; FCRL 033676 - 033696, FCRL 012810-012811, and FCRL 028383-031293 | Monell relevant to proving that during 2012-2017 CPD had a widespread practice of excessive force against children 0-14 | | |
| 016 | | Photos taken by Gil Mendez of damage to plaintiffs' apartment and downstairs doors from officers' forcible entry and plaintiffs' attempt to secure their unlockable door | Plaintiff 0051-0056 | damages; demonstrative | | |

*Gaines v. Chicago Board of Education, et al.*

Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---|---|---|---|---|---|---|
| 017 | | Gil Mendez's floor plan sketch of plaintiffs' second-floor apartment at 3557 S. Damen, Chicago | Plaintiff 0058 | demonstrative | | |
| 018 | | Peter Mendez video deposition clips | TBD | Refreshment of recollection; rehabilitation | | |
| 019 | | Jack Mendez video deposition clips | TBD | Refreshment of recollection; rehabilitation | | |
| 020 | | Photos of the Mendez family together | IMG 3395, IMG 3398, IMG 3399, IMG 3400, IMG 3403, IMG 3404, IMG 3407, and IMG 3408 | shows plaintiffs at their ages on the incident date; demonstrative | | |
| 021 | 2017-2018 | 2017-2018 school photo of Jack Mendez | Plaintiff 0048 | shows Jack at his age on the incident date; demonstrative | | |
| 022 | 2017-2018 | 2017-2018 school photo of Peter Mendez | Plaintiff 0049 | shows Peter at his age on the incident date; demonstrative | | |
| 023 | 2017 | Photos of Peter and Jack Mendez ages 9 and 5 at home | Plaintiff 0050 | shows Peter and Jack at their ages on the incident date; demonstrative | | |
| 024 | | School photos of Jack before 2017-2018 | Jack 1 and Jack 2 | shows Jack at his age on the incident date; demonstrative | | |
| 025 | | School photos of Peter before 2017-2018 | Peter 1 and Peter 2 | shows Peter at his age on the incident date; demonstrative | | |
| 026 | Prior ro 11/7/17 | Gilbert Mendez award from 14th District CPD CAPS Advisory Council and letters of commendation from the 14th District | Plaintiff 1442 and Plaintiff 4195-4197 | credibility; demonrative | | |
| 027 | | "B" Roll of Peter, Jack and Gilbert at home | CBS 001 | shows Peter and Jack at their approximate ages on the incident date;refreshment of recollection; rehabilitation | | |
| 028 | | Interview with Peter parts 1, 2, 3, and 4 | CBS 002 | shows Peter at his approxiamte age on the incident date; refreshment of recollection; rehabilitation | | |
| 029 | | Peter reading his story and "B" roll of Peter, Jack and Gilbert walking to school | CBS 003 | shows Peter and Jack at their approximate ages on the incident date; refreshment of recollection; rehabilitation | | |
| 030 | | Interview with Peter and Jack, interview with Gilbert and Hester, interview with whoel family, and "B" roll of neighborhood | CBS 004 | shows Peter and Jack at their approximate ages on the incident date; refreshment of recollection; rehabilitation | | |
| 031 | | "B" Roll of Peter, Jack and Gilbert outside and press conference part 1, press conference part 2, press conference part 3 and Peter interview part 1, Peter interview part 2, and "B" roll of Peter and Jack at a playground | CBS 005 | shows Peter and Jack at their approximate ages on the incident date; refreshment of recollection; rehabilitation | | |
| 032 | | Peter and Gilbert interview parts 1, 2, 3, and 4 | CBS 006 | shows Peter at his approximate age on the incident date; refreshment of recollection; rehabilitation | | |

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---------|------|-------------|-------------|-----------|-----------|----------|
| 033 | | Peter and Gilbert interview continued parts 1, 2, 3, and 4 | CBS 007 | shows Peter at his approximate age on the incident date; refreshment of recollection; rehabilitation | | |
| 034 | 2008 - present | Uchicago Medicine/Dr. Arlene Roman primary care records for Peter Mendez | Plaintiff 1445 - 1568 | Relevant to damages | | |
| 035 | 2008 - present | Uchicago Medicine/Dr. Arlene Roman primary care records and mental health records for Peter Mendez | Plaintiff 1569 - 2347 | Relevant to damages | | |
| 036 | 2018-2019 | Uchicago Medicine mental health treatment records for Peter Mendez, 1/11/18-6/28/19 | Plaintiff 5756-5979 | Relevant to damages | | |
| 037 | 2019-2020 | Uchicago Medicine primary care records for Peter Mendez, 10/28/19-9/26/20 | Plaintiff 6305-6601 | Relevant to damages | | |
| 038 | | UChicago trauma screen for Peter Mendez, 1/11/13-3/11/21 | Plaintiff 8010-8037 | Relevant to damages | | |
| 039 | 2008 - present | UChicago bills for Peter Mendez's psychiatric care | Plaintiff 2345 - 2347 | Relevant to damages | | |
| 040 | 2014 - 2019 | Horizon Science Academy records for Peter Mendez, 5/22/17-3/1/2019 | Plaintiff 2348 - 2351 | Relevant to damages | | |
| 041 | 2014- 2019 | Horizon Science Academy records for Peter Mendez - report cards | Plaintiff 3895 - 3901 | Relevant to damages | | |
| 042 | 2018-2019 | Horizon Science Academy records for Peter Mendez - report cards, behavioral incidents, and attendance, 2018-2019 | Plaintiff 3955 - 3961 | Relevant to damages | | |
| 043 | 2018 or 2019 | Peter's story of the police raid that he wrote as part of his therapy | Plaintiff 3866 - 3868 | Relevant to damages | | |
| 044 | | Uchicago Medicine/primary care and mental health records for Jack Mendez 11/7/17 - 7/24/18 | Plaintiff 2352 - 2657 | Relevant to damages | | |
| 045 | | Uchicago Medicine/primary care and mental health records for Jack Mendez 1/12/12 - 7/24/18 | Plaintiff 2658 - 3644 | Relevant to damages | | |
| 046 | | Uchicago Medicine/primary care and mental health records for Jack Mendez 1/1/18 - 1/7/19 | Plaintiff 3645 - 3767 | Relevant to damages | | |
| 047 | 2018-2019 | UChicago Medicine/primary care and mental health records for Jack Mendez 1/1/18 - 1/7/19 | Plaintiff 4505-4928 | Relevant to damages | | |
| 048 | 2018-2019 | UChicago Medicine mental health treatement records for Jack Mendez 1/25/18-6/28/19 | Plaintiff 5401 - 5979 | Relevant to damages | | |
| 049 | 2018-2019 | UChicago Mental health treatment records for Jack Mendez 1/25/18 - 12/19/19 | Plaintiff 3738 - 3767 | Relevant to damages | | |
| 050 | 12/12/2019 | UChicago Medicine Neuropsychological Consultation Report for Jack Mendez | Plaintiff 4327 - 4346 | Relevant to damages | | |
| 051 | 10/13/2020 | UChicago Medicine mental health treatement records for Jack Mendez 10/1/20-10/13/20 | Plaintiff 6257-6304 | Relevant to damages | | |
| 052 | | Shields Elementary School records for Jack Mendez | Plaintiff 3768 - 3776 | Relevant to damages | | |
| 053 | | Shields Elementary School records for Jack Mendez | Plaintiff 3777 - 3861 | Relevant to damages | | |
| 054 | 2018-2019 | CPS school records for Jack Mendez - student profile | Plaintiff 4154-4185 | Relevant to damages | | |
| 055 | 5/15/2020 | Chicago Public Schools Individual Education Program for Jack Mendez | Plaintiff 5373-5400 | Relevant to damages | | |
| 056 | 3/26/2021 | Homer Iddings Elementary School - school records of grades for Jack Mendez and grades from Clifford Pierce Middle School for Peter Mendez | Plaintiff 8038-8045 | Relevant to damages | | |
| 057 | 5/28/1997 | Sgt. Egan sustained CR misconduct complaint for Rule 14 violation for making false statement to an investigator to conceal misconduct | QH 0323 - 0405 | Relevant to Egan's credibility and to proving code of silence | | |
| 058 | 1/15 - 4/15 | Cappello State Exam Letters; declaration of ILETSB Chief counsel; Cappello exam responses; | FCRL 1864-1867 and 1870-1872; Plaintiff 5369-5372 and 7776-7780 | 404(b); evidence of deficient training for interactions with juveniles | | |
| 059 | 10/6/2014 | Cappello disciplinary incident at Federal Reserve Bank of Chicago | | 404(b) | | |

13

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---------|------|-------------|-------------|-----------|------------|----------|
| 060 | | Clips of Peter from the CBS-Chicago documentary, "Unwarranted" | | shows Peter at his approximate age on the incident date; refreshment of recollection; rehabilitation | | |
| 061 | | Public record evidence of defendant officers' base salaries, 2023 - 2025 | TBD | Punitive damages | | |
| 062 | 2002 | CPD Training Division Legal Bulletin on Use of Force #2002-04 | FCRL 003424-003426: Tate FCRL 007134-007136 | Relevant to Monell to proving gaps in official policy and training/failure to train; qualified immunity; impeachment | | |
| 063 | 10/16/2017 | CPD's 2017 Use of Force Policy, GO3-02 (10/16/17) with all addenda (01-07) | FCRL 000099-000146 | relevant to proving absence of official policy prohibiting officers from pointing guns at children 0-14; impeachment; refreshment of recollection | | |
| 064 | 10/16/2017 | CPD's 2017 Force Options General Order GO3-02-01 | FCRL 000104-000110 and FCRL 003066-003067 | relevant to proving absence of official policy prohibiting officers from pointing guns at children 0-14; impeachment; refreshment of recollection | | |
| 065 | | CPD's Firearm Pointing Incidents Department Notice D19-01 1/29/19 and 10/1/19 versions | Conway I dep. exhibit 4 | relevant to proving absence of official policy prohibiting officers from pointing guns at children 0-14; impeachment; refreshment of recollection | | |
| 066 | | CPD Use of Force-Related Directives | FCRL 000067-98; FCRL 000149-176; | Impeachment; refreshment of recollection | | |
| 067 | 2017 | Use of Force Training for CPD's 2017 Use of Force policy | FCRL 002994-004034; FCRL 003745-003789; FCRL 3857-3876; FCRL 004010-004034 | relevant to proving absence of official policy and training prohibiting officers from pointing guns at children 0-14; impeachment | | |
| 068 | | CPD Use of Force Training | Tate 003068-7081; Mendez 003106-017565; 003318-003423; 017514-017582; Mendez FCRL 003457-3509; Mendez FCRL 003510-3583; Mendez FCRL 3584-3624; Mendez FCRL 00367-003456; Tate FCRL 007983-008059; Mendez FCRL 002983-002922; Mendez FCRL 017561-017565; Tate 023532-015549 | relevant to proving absence of official policy and training prohibiting officers from pointing guns at children 0-14; impeachment; refreshment of recolection | | |

14

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---------|------|-------------|-------------|-----------|------------|----------|
| 069 | 2016 | Force mitigation training curriculum | FCRL 003106-003317 | relevant to proving absence of official policy and training prohibiting officers from pointing guns at children 0-14; impeachment | | |
| 070 | | CPD Tactical Safety Awareness training | FCRL 024458-024508 (plus non-Bates numbered portion) | relevant to proving absence of official policy and training prohibiting officers from pointing guns at children 0-14; impeachment | | |
| 071 | | CPD's CIT youth training curriculum | Bures FCRL 009880-010496 | relevant to proving absence of official policy prohibiting officers from pointing guns at children 0-14; refreshment; impeachment | | |
| 072 | 2015 | CPD Search Warrant Special Order SO4-19 as of 11/7/17 (9/3/15 version) | Plaintiff 000691-000704; FCRL 000205-000218; FCRL 000504-000517 | relevant to proving absence of official policy prohibiting officers from pointing guns at children 0-14; impeachment; refreshment | | |
| 073 | | CPD Search Warrant Special Orders SO4-19 (2007, 2015, 1/3/2020 versions) | FCRL 177-190, FCRL 205-218, (2020 version not Bates-numbered but Bengno dep. exhibit 5) | relevant to proving absence of official policy prohibiting officers from pointing guns at children 0-14; refreshment; impeachment | | |
| 074 | 2012-2017 | CPD Search Warrant Training 2012 - 2017 | FCRL 2745-2939; 2940-2982; FCRL 002745-002795; FCRL 2796-2824; FCRL 002825-002939; Tate FCRL 020619-020716; Tate FCRL 20814-20942; Tate FCRL 021112-021317; CPD Search Warrant Special Order SO4-19 (10/26/21 version) | relevant to proving absence of any official training prohibiting officers from pointing guns at children 0-14; refreshment; impeachment | | |
| 075 | Feb-20 | CPD Search Warrant Training 2020 | Bures FCRL 006558-006651 | relevant to proving absence of any official training prohibiting officers from pointing guns at children 0-14; refreshment; impeachment | | |
| 076 | 13-Jan-17 | U.S. Department of Justice Report of the Investigation of the Chicago Police Department | Plaintiff 000482-645; 0530-0693 | Relevant to Monell: widespread practice of excessive force against children 0-14; failure to investigate and discipline; notice; deliberate indifference | | |

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---------|------|-------------|-------------|-----------|------------|----------|
| 077 | Apr-16 | Report of the Police Accountability Task Force: Recommendations for Reform: Restoring Trust between the Chicago Police and the Communities they Serve | Plaintiff 1135-1324; Plaintiff 0001012-002101 | Evidence that CPD had a widspread practice of traumatizing youth; party admissions; failure to investigate and discipline; code of silence, etc. | | |
| 078 | Jul-00 | IPRA Standard Operating Procedures Manual | Plaintiff 7029-7590 | Relevant to the failure to investigate and discipline prong of Plaintiffs' Monell claim | | |
| 079 | Jan-16 | Healthy Chicago 2.0 Partnering to Improve Health Equity 2016-2020 | Plaintiff 000734 - 000819 | Evidence the City had notice/knowledge of the traumatic effect of violence on children during 2012-2017; party admissions | | |
| 080 | May-13 | Press Releases and Announcements Regarding Chicago Safe Start | Plaintiff 4298-4302 | Evidence the City had notice/knowledge of the traumatic effect of violence on children during 2012-2017 | | |
| 081 | Jan-20 | City of Chicago Inspector General, "Evaluation of the Use of the Affidavit Override in Disciplinary Investigations of Chicago Police Department Members" | Plaintiff 7781-7842 | Monell failure to investigate and discipline, notice, deliberate indifference | | |
| 082 | Jul-05 | Copy of the Illinois Appellate Court's published decision in Sherwood v. City of Aurora, 388 Ill. App. 3d 754 (Ill. App. Ct. 2d Dist. 2009), | | Monell failure to investigate and discipline; notice; deliberate indifference | | |
| 083 | Jan-21 | All three (3) City of Chicago Inspector General reports regarding CPD search warrant practices, including "Urgent Recommendations on the Chicago Police Department's Search Warrant Policies" | Plaintiff 7843-7851 | Monell failure to investigate and discipline, notice, deliberate indifference | | |
| 084 | | City of Chicago Inspector General reports regarding CPD and COPA practices | Public record | Monell failure to investigate and discipline, notice, deliberate indifference | | |
| 085 | Jan-23 | City of Chicago Inspector General, "Final Report: CPD's Search Warrant Process" | Public record | Monell failure to investigate and discipline, notice, deliberate indifference | | |
| 086 | Before 2017 | U.S Dept. of Justice Office of Juvenile Justice, "Enhancing Police Responses to Children Exposed to Violence" | Plaintiff 0003962-4023 and Plaintiff 5301-5362 | Evidence the City had notice/knowledge of the traumatic effect of violence on children during 2012-2017 and of law enforcement policies and training that woud prevent officer excessive force against children | | |

16

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---------|------|-------------|-------------|-----------|------------|----------|
| 087 | Jan-15 | "The officer's role in responding to traumatized children," Tactical Edge | Plaintif 4024-4029 and plaintiff 5363-5368 | Evidence the City had notice/knowledge of the traumatic effect of violence on children during 2012-2017 and of law enforcement policies and training that woud prevent officer excessive force against children | | |
| 088 | Jul-14 | International Association of Chiefs of Police, "Law Enforcement's Leadership Role in Juvenile Justice Reform" | Plaintiff 4030-4141 | Evidence the City had notice/knowledge of the traumatic effect of violence on children during 2012-2017 and of law enforcement policies and training that woud prevent officer excessive force against children | | |
| 089 | Before 2017 | IACP's the Police Chief, "Trauma-Informed Policing: Responding to Children Exposed to Violence" | Plaintiff 4258-4259 | Evidence the City had notice/knowledge of the traumatic effect of violence on children during 2012-2017 and of law enforcement policies and training that woud prevent officer excessive force against children | | |
| 090 | Before 2017 | IACP and U.S. Dept. of Justice, "Safeguarding Children of Arrested Parents" | Plaintiff 1325-1362 | Evidence the City had notice/knowledge of the traumatic effect of violence on children during 2012-2017 and of law enforcement policies and training that woud prevent officer excessive force against children | | |
| 091 | Before 2017 | Law enforcement publications regarding trauma-informed policing | Plaintiff 4260-4270 | Evidence the City had notice/knowledge of the traumatic effect of violence on children during 2012-2017 and of law enforcement policies and training that woud prevent officer excessive force against children | | |

17

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---|---|---|---|---|---|---|
| 092 | Before 2017 | Strategies for Youth, Inc., model policies, training curriculum, and studies | Various | Evidence the City had notice/knowledge of the traumatic effect of violence on children and of law enforcement policies and training that woud prevent officer excessive force against children during 2012-2017 | | |
| 093 | Before 2017 | Strategies for Youth, "First, do No Harm: Model Practices for Law Enforcemenrt Agencies When Arresting Parents in the Presence of Children" with model policies | Plaintiff 4102-4153 | Evidence the City had notice/knowledge of the traumatic effect of violence on children  and of law enforcement policies and training that woud prevent officer excessive force against children during 2012-2017 | | |
| 094 | Aug-17 | The Council of State Governments, "Trauma-Informed Policing:  Addressing the Prevalence of Trauma in Law Enforcement Encounters: | Plaintiff 4211 - 4257 | Evidence the City had notice/knowledge of the traumatic effect of violence on children  and of law enforcement policies and training that woud prevent officer excessive force against children during 2012-2017 | | |
| 095 | Various | Publications about the Child Development Community Policing Program (CDCP) | Plaintiff 4271-4297 and Plaintiff 4347-4503;Tate 3851-3877; Tate 3883-4039 | Evidence the City had notice/knowledge of the traumatic effect of violence on children and of  of law enforcement policies and training that woud prevent officer excessive force against children during 2012-2017 | | |
| 096 | Feb-20 | CBS-Chicago 2/6/20 interview with CPD's Lt. Matthew Cline | Plaintiff 4504 | deliberate indifference; impeachment | | |
| 097 | Jan-17 | Transcript of the deposition of Donald J. O'Neill, Simmons v. City of Chicago, 14-cv-9042 | Plaintiff 5980-6256 | FRCP 32 and 30(b)(6) testimony relevant to failure to discipline prong of plaintiffs' Monell claim;  refreshment and impeachment; party admissions | | |
| 098 | Jan-17 | Transcript of the deposition of Stephen Beirne, Simmons v. City of Chicago, 14-cv-9042 | Plaintiff 6603-6676 | FRCP 32 and 30(b)(6) relevant to failure to investigate and discipline prong of plaintiffs' Monell claim;  refreshment and impeachment; party admissions | | |

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---------|------|-------------|-------------|-----------|------------|----------|
| 099 | Feb-17 | Transcript of the deposition of Daniel Godsel, Simmons v. City of Chicago, 14-cv-9042 | Plaintiff 6789-6831 | FRCP 32 and 30(b)(6) relevant to the failure to train prong of plaintiffs' Monell claim; refreshment and impeachment; party admissions | | |
| 100 | Feb-17 | Transcript of the 2/7/17 deposition of Robert J. Klimas, Simmons v. City of Chicago, 14-cv-9042 | Plaintiff 6832- | CFRP 32 and 30(b)(6) relevant to failure to discipline prong of plaintiffs' Monell claim; refreshment and impeachment | | |
| 101 | Feb-17 | Transcript of the 2/22/17 deposition of Robert J. Klimas, Simmons v. City of Chicago, 14-cv-9042 | Plaintiff 6945-7028 | FRCP and 30(b)(6) relevant to notice to the City of a code of silence; refreshment and impeachment; party admissions | | |
| 102 | | Transcript of the deposition of Bruce Dean, Simmons v. City of Chicago, 14-cv-9042 | | FRCP 32 and 30(b)(6) relevant to failure to investigate and discipline prong of plaintiffs' Monell claim; impeachment and refreshment; party admissions | | |
| 103 | 5/15/2017 | Transcript of the deposition of Davianna Simmons, 14-cv-9042 | SJ exhibit | FRCP 32 Relevant to Monell claim to proving widespread practice of excessive force against children 0-14 | | |
| 104 | 5/15/2017 | Video of the deposition of Davianna Simmons, 14-cv-9042 | SJ exhibit | FRCP 32 Relevant to Monell claim to proving widespread practice of excessive force against children 0-14 | | |
| 105 | 8/5/2016 | Transcript of the deposition of Emily Simmons, 14-cv-9042 | SJ exhibit | FRCP 32 Relevant to Monell claim to proving widespread practice of excessive force against children 0-14 | | |
| 106 | | Affidavit of Jalonda Blassingame | SJ exhibit | FRCP 32 FRCP 32 Relevant to Monell claim to proving widespread practice of excessive force against children 0-14; refreshment of recollection; rehabilitation | | |
| 107 | /8/19 and 4/25/1 | Clips of BWC video, Archie v. City of Chicago, 19-cv-4828 | QH 147, QH 148, QH 149 and QH 152 | FRCP 32 Relevant to Monell claim to proving widespread practice of excessive force against children 0-14 | | |
| 108 | 2019 | Clips of BWC video, Wilson v. City of Chicago, 19 L 8047 (Cook Cty. Ill.) | Wilson FCRL 1, FCRL 2, and FCRL 5 | FRCP 32 Relevant to Monell claim to proving widespread practice of excessive force against children 0-14 | | |

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---|---|---|---|---|---|---|
| 109 | | Affidavit of Alberta Wilson | SJ exhibit | FRCP 32 Relevant to Monell claim to proving widespread practice of excessive force against children 0-14; rrefreshment of recollection; rehabilitation | | |
| 110 | 12/24/2019 | Clips of BWC video, James v. City of Chicago, 21-cv-6750 | QH 198 Aguirre and QH 199 Laksanaprom | Relevant to Monell claim to proving widespread practice of excessive force against children 0-14 | | |
| 111 | 1/1/2024 | Transcript of the deposition of Leyalina Lazar, 20-cv-5037 | (not yet available) | FCRP 32 relevant to Monell claim to proving widespread practice of excessive force against children 0-14 | | |
| 112 | 1/1/2024 | Video of the deposition of Leyalina Lazar, 20-cv-5037 | (not yet available) | FCRP 32 and relevant to Monell claim to proving widespread practice of excessive force against children 0-14 | | |
| 113 | 1/1/2024 | Transcript and video of the deposition of Jasmine Vale | (not yet available) | FCRP 32 and relevant to Monell claim to proving widespread practice of excessive force against children 0-14 | | |
| 114 | 12/9/2015 | Text of former Mayor Rahm Emanuel's 12/9/2015 speech to City Council in which he admits that CPD has a "code of silence… the tendency to ignore, deny or in some cases cover up the bad actions of a colleague or colleagues." (At 6) | Plaintiff 000059-000067 | Relevant to Monell and proving that defendant City had a de facto code of silence surrounding police misconduct during 2012-2017; party admissions | | |
| 115 | 12/9/2015 | Video clip of former Mayor Rahm Emanuel admitting in a 12/9/15 speech to City Council that CPD has a "code of silence… the tendency to ignore, deny or in some cases cover up the bad actions of a colleague or colleagues." | Plaintiff 001436 | Relavent to Monell and proving that defendant City had a de facto code of silence surrounding police misconduct during 2012-2017 | | |
| 116 | | Video of former Mayor Rahm Emanuel admitting during 12/08/15 WTTW interview that CPD has a code of silence | Plaintiff 001435 | Relevant to code of silence prong of Monell claim; demonstrative; party admissions | | |
| 117 | 12/1/2014 | Safer, et al., "Preventing and Disciplining Police Misconduct: An Independent Review and Recommendations Concerning Chicago's Police Disciplinary System" | Plaintiff 5165-5239 | Relevent to proving notice to City that police disciplinary system did not work; party admissions | | |
| 118 | 1/31/2019 | File-stamped Consent Decree, State of Illinois v. City of Chicago, 17-cv-06260 | Plaintiff 000246-481 and Plaintiff 4929-5164 | Relevant to proving deliberate indifference | | |

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---------|------|-------------|-------------|-----------|------------|----------|
| 119 | 7/17/1905 | Minor Plaintiffs' Monell Theories<br>Chicago's Systems for Investigating Police Misconduct<br>Chicago's Discipline System and Results<br>CPD Training: Relevant Points<br>CPD Policy: Relevant Points<br>Monell: Actual and Constructive Notice to the City<br>Code of Silence<br>Widespread Practice of Excessive Force Against Kids<br>Summary of Evidence of Deliberate Indifference | TBD | Demonstrative exibits for Monell claim | | |
| 120 | 2012-2017 | CR face sheets, digests, and full CR investigative files involving allegations of excessive force against children 0-14 during 2012-2017 | Mendez FCRL 002215-002646; Mendez FCRL 009925-010047; Mendez 011039-011066; Mendez FCRL 011068-012105; Mendez 012492-015808; Mendez FCRL 021922-023662; Mendez FCRL 028076-028122; Mendez FCRL 028257-028493; Mendez FCRL 029225-038132; parallel Tate FCRLs | Monell widespread practice; failure to investigate and discipline; notice; demonstrative | | |
| 121 | 4/21/2025 | Chart or table representing in summary fashion all CRs alleging excessive force against children 0-14 during 2012-2017 | TBD | Monell widespread practice; failure to investigate and discipline; notice; demonstrative | | |
| 122 | 4/21/2025 | Chart or table representing in summary fashion all CRs alleging officers pointed guns at children 0-14 during 2012-2017 | TBD | Monell widespread practice; failure to investigate and discipline; notice; demonstrative | | |
| 123 | 4/21/2025 | Chart or table representing in summary fashion all CRs alleging use of other weapons (OC, baton, hands/feet, etc.) against and/or handcuffing children 0-14 during 2012-2017 | TBD | Monell widespread practice; failure to investigate and discipline; notice; demonstrative | | |
| 124 | | Charts representing in summary fashion information contained in individual face sheets, digests, or full iCR nvestigative files | TBD | Monell widespread practice; failure to investigate and discipline; notice; demonstrative | | |
| 125 | 8/1/2018 | Sgt. Egan training records | FCRL 000878-000887 and FCRL 002017-002030 | Monell failure to train; gaps in training; notice of effects of violence on children; impeachment; refershment | | |
| 126 | 9/4/2019 | Sgt. Egan CR histories | QH 024 amd FCRL 012106 | 404(b) | | |
| 127 | 6/1/1997 | Investigative file for CR 234924 sustained for false statement by Egan | QH 0323-0405 | 404(b); credibility; impeachment | | |
| 128 | 5/30/2019 | Record of CR 2019-0000872 for Egan's failure to turn on BWC while executing search warrant | FCRL 009903 | 404(b); impeachment | | |

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---------|------|-------------|-------------|-----------|------------|----------|
| 129 | | Sgt. Egan other lawsuit complaints | Deposition exhibit 10 (Riley v. City of Chicago and Meland v. City of Chicago) | 404(b); impeachment | | |
| 130 | | Officer Donelly training records | FCRL 002009-002016 and FCRL 000877 | Monell failure to train; gaps in training; notice of effects of violence on children; impeachment; refershment | | |
| 131 | | Officer Donnelly's CR history | FCRL 000895, FCRL 010059, FCRL 000904 | 404(b) | | |
| 132 | | Officer Donelly's CRs | FCRL 011925-011926; FCRL 011068-011069; FCRL 012353-012379; FCRL 000937; FCRL 010041-010042; FCRL 010058; FCRL 009902; FCRL 002439-002470; | 404(b) | | |
| 133 | | Officer Donelly other lawsuit complaints | Deposition exhibit 34 (Reyes-Franklin v. McNabney and Shore v. Donnelly) | 404(b); impeachment | | |
| 134 | | Officer Sehner training records | FCRL 00089; FCRL 002039-002047 | Monell failure to train; gaps in training; notice of effects of violence on children; impeachment; refershment | | |
| 135 | | Officer Sehner CR history | FCRL 000899; FCRL 010076; FCRL 000909; FCRL 000917-000918 | 404(b) | | |
| 136 | | Officer Sehner CRs | FCRL 000941; FCRL 010027-010028; FCRL 010074-010075; 011095-011100; FCRL 012380-012396 | 404(b) | | |
| 137 | | Officer Sehner other lawsuit complaints | Deposition Exhibit 28 (Curry v. Burns) | 404(b); impeachment | | |
| 138 | | Officer Guzman's training records | FCRL 000888; FCRL 002072-002079 | Monell failure to train; gaps in training; notice of effects of violence on children; impeachment; refershment | | |
| 139 | | Defendant Guzman's complaint history | QH 206; FCRL 010063-010065 | 404(b) | | |
| 140 | | Defendant Guzman's CRs 1080341, 1088084, 2019-0003539 | FCRL 002313-002335; FCRL 002385-002438; no Bates given to 2019-0003539 | 404(b) | | |
| 141 | | Defendant Hernandez training history | FCRL 002064-002071; FCRL 000889 | Monell failure to train; gaps in training; notice of effects of violence on children; impeachment; refershment | | |
| 142 | | Defendant Hernandez CR history | QH 207 | 404(b) | | |

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---|---|---|---|---|---|---|
| 143 | | Defendant Hernandez CRs 1085188 and 1081493 | FCRL 002359-002384 and 002336-002358 | 404(b) | | |
| 144 | | Defendant Cappello's training records | QH 019 and FCRL 002056-002063 | Monell failure to train; gaps in training; notice of effects of violence on children; impeachment; refershment | | |
| 145 | | Defendant Cappello's CR history | FCRL 010053-010054; FCRL 002213; FCRL 10041-10042 | 404(b) | | |
| 146 | | Lt. Dari's training records | FCRL 012338-012352; FCRL 012398 | Monell failure to train; gaps in training; notice of effects of violence on children; impeachment; refershment | | |
| 147 | | Lt. Dari's CR history and selected CRs | QH 0203, FCRL 011067, and FCRL12107 | 404(b) | | |
| 148 | | Lt. Dari's CR 1035288 sustained | FCRL 011039-011056 | 404(b); credibility; impeachment | | |
| 149 | 2/19/2021 | Initial Expert Report of Jack Ryan with schedules A-C | N/A | Expert opinions relevant to the minor plaintiffs' Monell claim and to all plaintiffs' claims against the individual defendants | | |
| 150 | | Jack Ryan's CV | | Refreshment of recollection | | |
| 151 | 6/9/2021 | Rebuttal Report of Jack Ryan | | Monell claim; refreshment of recollection | | |
| 152 | 3/18/2021 | Transcript of the deposition of Jack Ryan with exhibits 1 - 6 | | Refreshment | | |
| 153 | | Excerpts from Jack Ryan's publications produced prior to and/or during his deposition (demonstratives) | | generally accepted law enforcement standards; demonstrative exhibits | | |
| 154 | | PowerPoint deck related to Jack Ryan's credentials and opinions | | Demonstrative exhibit | | |
| 155 | | Other demonstrative exhibits for Jack Ryan | | demonstrative | | |
| 156 | 2/22/2021 | Expert Report of Lisa Thurau with appendices | | Monell claim; refreshment of recollection | | |
| 157 | | Lisa Thurau's CV | | Refreshment of recollection | | |
| 158 | 3/16/2021 | Transcript of the deposition of Lisa Thurau | | Refreshment of recollection | | |
| 159 | | PowerPoint deck related to Lisa Thurau's credentials and opinions | | demonstrative | | |
| 160 | | Letters Lisa Thurau sent to CPD Superintendent and Department of Health Commissioner and others regarding model policing and training that avoid police traumatizing youth | Plaintiff 1284-1291 | Relevant to Monell claim; notice and deliberate indifference | | |
| 161 | | Demonstrative exhibits for Lisa Thurau | | demonstrative | | |
| 162 | 2/19/2021 | Initial Expert Report of Max Schanzenbach | | Refreshment of recollection | | |
| 163 | | Excel spreadsheet of CR data from search run by defendant City based on parameters provided by plaintiffs | | Relevant to proving widespread practice and failure to investigate and discipline; foundation; demonstrative | | |
| 164 | | Max Schanzenbach's CV | | Refreshment of recollection | | |
| 165 | 5/27/2021 | Rebuttal Report of Max Schanzenbach | | Refreshment of recollection | | |
| 166 | 3/19/2021 | Transcript of the deposition of Max Schanzenbach | | Refreshment of recollection | | |
| 167 | | PowerPoint deck related to Max Schanzenbach's credentials and opinions | | demonstrative | | |

23

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---|---|---|---|---|---|---|
| 168 | | Other demonstrative exhibits for Max Schanzenbach | TBD | demonstrative | | |
| 169 | 2/19/2021 | Initial Expert Report of Dr. Steven Berkowitz regarding Jack Mendez | | Relevant to damages; refreshment | | |
| 170 | 11/1/2019 | Dr. Steven Berkowitz's CV | | Demonstrative; refreshment | | |
| 171 | | PowerPoint deck related to Dr. Berkowitz's credentials and opinions | TBD | demonstrative | | |
| 172 | | Demonstrative exhibits for Dr. Berkowitz | TBD | demonstrative | | |
| 173 | | Scales administered by Dr. Berkowitz regarding Jack Mendez | Plaintiff 8016-8023 | Relevant to damages; refreshment; demonstrative | | |
| 174 | 11/1/2019 | Dr. Berkowitz's notes from his review of Jack Mendez's mental health and medical records | Plaintiff 8024-8026 | refreshment | | |
| 175 | 2/19/2021 | Initial Expert Report of Dr. Steven Berkowitz regarding Peter Mendez | | Demonstrative; refreshment | | |
| 176 | 11/1/2019 | Scales administered by Dr. Berkowitz regarding Peter Mendez | Plaintiff 8010-8015 | Demonstrative; refreshment | | |
| 177 | 11/1/2019 | Dr. Berkowitz's notes from his review of Peter Mendez's mental health and medical records | Plaintiff 8027 - 8028 | refreshment | | |
| 178 | 11/1/2019 | Dr. Berkowitz's notes from his interviews with Peter, Jack and their parents | Plaintiff 8029-8031 | refreshment | | |
| 179 | 6/4/2021 | Rebuttal Report of Dr. Steven Berkowitz regarding Peter and Jack Mendez | | Damages | | |
| 180 | 3/11/2021 | Transcript of the deposition of Dr. Steven Berkowitz | | Refreshment | | |
| 181 | | Demonstrative exhibits for Dr. Berkowitz | | demonstrative | | |
| 182 | 4/13/2021 | Expert Report of Greg Meyer | | refreshment; impeachment | | |
| 183 | | Meyer's other 26(a)(2) disclosures: retainer agreement, CV, notes, compensation, hours, invoices, prior cases, and publications (dep exhibits 3 and 4) | | refreshment; impeachment | | |
| 184 | 5/13/2021 | Transcript of the deposition of Greg Meyer | | refreshment; impeachment | | |
| 185 | | Noble's other 26(a)(2) disclosures: retainer agreement, CV, notes, compensation, hours, invoices, prior cases, and publications ("Rethinking Tactical Team Warrant Entries" and "Standards and Guidelines for Internal Affairs") | | refreshment; impeachment | | |
| 186 | 5/10/2021 | Transcript of the deposition of Jeffrey Noble | | refreshment; impeachment | | |
| 187 | | Letter from City to Chairman of Police and Fire Committee, June 22, 2007 (cited at FN 45 of Noble's Report) | | Monell - reflecting City's admission in 2007 that it had successfully negotiated ability to override affidavit requirement | | |
| 188 | | A. Dunn and P. Caceres, Constructing a Better Estimate of Police Misconduct, PolicyMatters Journal (Spring 2010) | | Monell widespread practice; failure to investigate and discipline | | |
| 189 | 5/10/2021 | Video of the deposition of Jeffrey Noble | | impeachment | | |
| 190 | Various | Expert reports and deposition testimony by defendants' expert Jeffrey Noble in other lawsuits against defendant City of Chicago | | impeachment | | |
| 191 | | Expert report of Matthew Hickman | Plaintiff 010181-011210 | Impeachment; bias | | |
| 192 | | Hickman's other 26(a)(2) disclosures: retainer agreement, CV, notes, compensation, hours, invoices, prior cases, and publications | | refreshment; impeachment | | |
| 193 | | Transcript of the deposition of Matthew Hickman | | refreshment; impeachment | | |
| 194 | | Video of the deposition of Matthew Hickman | | impeachment | | |
| 195 | | Initial Expert Report of Dr. Louis J. Kraus regarding Jack and Peter Mendez with Appendices A and B | | impeachment | | |
| 196 | 4/23/2021 | Dr. Kraus' other 26(a)(2) disclosures: retainer agreement, CV, notes, compensation, hours, invoices, prior cases, and publications | | damages; refreshment; impeachment | | |
| 197 | 4/23/2021 | Transcript of the deposition of Dr. Louis Kraus | | refreshment; impeachment | | |

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---|---|---|---|---|---|---|
| 198 | | Video of the deposition of Dr. Louis Kraus | | impeachment | | |
| 199 | 9/25/2019 | Kraus' other 26(a)(2) disclosures: CV, notes, compensation, hours, invoices, prior cases, and publications (dep exhibits 3 and 4) | | impeachment | | |
| 200 | 9/25/2019 | Transcript of the deposition of plaintiff Hester Mendez | | Refreshment of recollection | | |
| 201 | 9/26/2019 | Video of the deposition of plaintiff Hester Mendez | | Refreshment of recollection | | |
| 202 | 9/26/2019 | Transcript of the deposition of plaintiff Gilbert Mendez | | Refreshment of recollection | | |
| 203 | 2/19/2020 | Video of the deposition of plaintiff Gilbert Mendez | | Refreshment of recollection | | |
| 204 | 2/19/2020 | Transcript of the deposition of plaintiff Peter Mendez | | Refreshment of recollection | | |
| 205 | 4/8/2021 | Video of the deposition of plaintiff Peter Mendez | | Refreshment of recollection | | |
| 206 | 4/8/2021 | Transcript of the deposition of plaintiff Jack Mendez | | Refreshment of recollection | | |
| 207 | 4/8/2021 | Video of the deposition of plaintiff Jack Mendez | | Refreshment of recollection | | |
| 208 | 9/18/2019 | Transcript of the deposition of defendant Joseph Cappello | | impeachment | | |
| 209 | 9/18/2019 | Video of the deposition of Joseph Cappello | | impeachment | | |
| 210 | 7/10/2020 | Transcript of the deposition of defendant Sgt. Russell Egan | | impeachment | | |
| 211 | 7/10/2020 | Video of the deposition of Sgt. Russell Egan | | impeachment | | |
| 212 | 10/3/2019 | Transcript of the deposition of Michael Donnelly | | impeachment | | |
| 213 | 10/3/2019 | Video of the deposition of Michael Donnelly | | impeachment | | |
| 214 | 9/27/2019 | Transcript of the deposition of Michael Guzman | | impeachment | | |
| 215 | 9/27/2019 | Video of the deposition of Michael Guzman | | impeachment | | |
| 216 | 9/24/2019 | Transcript of the deposition of Jose Hernandez | | impeachment | | |
| 217 | 9/24/2019 | Video of the deposition of Jose Hernandez | | impeachment | | |
| 218 | 10/1/2019 | Transcript of the deposition of Eric Sehner | | impeachment | | |
| 219 | 10/1/2019 | Video of the deposition of Eric Sehner | | impeachment | | |
| 220 | 9/19/2019 | Transcript of the deposition of Lt. Dari | | impeachment | | |
| 221 | 9/19/2019 | Video of the deposition of Lt. Dari | | impeachment | | |
| 222 | 12/13/2019 | Deposition of Glen Runk | | impeachment | | |
| 223 | 12/21/2020 | Transcript of the deposition of Amanda Burnside with exhibits | | impeachment | | |
| 224 | 12/1/2020 | CV of Amanda Nicole Burnside as of 2020 (dep exhibit 1) | | impeachment | | |
| 225 | 12/21/2020 | Video of the deposition of Amanda Burnside | | Impeachment; refreshment of recollection | | |
| 226 | 11/9/2020 | Transcript of the deposition of Dr. Sonya Dinizulu | None given | Impeachment; refreshment of recollection | | |
| 227 | | CV of Dr. Sonya Dinizulu as of 11/1/21 (dep exhibit 1) | | refershment of recollection | | |
| 228 | 11/9/2020 | Video of the deposition of Dr. Sonya Dinizulu | None given | Impeachment; refreshment of recollection | | |
| 229 | 10/18/2020 | Transcript of the deposition of Dr. Arlene Roman | None given | impeachment | | |
| 230 | 10/18/2020 | CV of Dr. Arlene Roman as of 10/18/20 (dep exhibit 1) | | refreshment of recollection | | |
| 231 | 10/18/2020 | Video of the deposition of Dr. Arlene Roman | | Impeachment; refreshment of recollection | | |
| 232 | 9/16/2020 | Transcript of the deposition of Dr. Stephenie Anne Lichtor | None given | Impeachment; refreshment of recollection | | |
| 233 | 9/16/2020 | CV of Dr. Stephanie Anne Lichtor as of 12/1/19 (dep exhibit 1) | | Impeachment; refreshment of recollection | | |
| 234 | | Video of the deposition of Dr. Stephanie Anne Lichtor | | Impeachment; refreshment of recollection | | |
| 235 | 7/24/2020 | Transcript of the deposition of James Cascone, Tate v. City of Chicago, 18-cv-07439 | none given | Impeachment; refreshment of recollection | | |
| 236 | 7/24/2020 | Video of the deposition of James Cascone | | Impeachment; refreshment of recollection | | |
| 237 | 9/8/2020 | Transcript of the deposition of John Benigno I | | Impeachment; refreshment of recollection | | |

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---|---|---|---|---|---|---|
| 238 | | Plaintiffs' Third Amended Notice of 30(b)(6) Deposition of Defendant City of Chicago, Mendez v. City of Chicago | Plaintiff 007852-8009 | Impeachment; refreshment of recollection | | |
| 239 | | John Benigno CV | Bengino I dep. exhibit 1 | Refreshment | | |
| 240 | 9/8/2020 | Video of the deposition of John Benigno I | Benigno dep. exhibit 2 | Impeachment; refreshment of recollection | | |
| 241 | 9/9/2021 | Transcript of the deposition of John Benigno II with exhibits | | Impeachment; refreshment of recollection | | |
| 242 | | Spreadsheet printout of number of CPD members trained "PJ1" | Dep exhibit 2 | | | |
| 243 | 9/9/2021 | Video of the deposition of John Benigno II | | Impeachment; refreshment of recollection | | |
| 244 | 6/29/2020 | Transcript of the deposition of Matthew Cline | | Impeachment; refreshment of recollection | | |
| 245 | 6/29/2020 | Video of the depositionn of Matthew Cline | Plaintiff 8616-9117 | Impeachment; 30(b)(6) relevant to plaintiffs' Monell claim for proving gaps in City's use of froce training | | |
| 246 | | Dep. exhibit 8 (lawsuit complaints: Carter v. Dolan; Kernaghan v. City of Chicago; Perez v. City of Chicago) | | Impeachment; refreshment of recollection | | |
| 247 | 8/30/2021 | Transcript of the deposition of Ald. Michelle Harris (8th Ward) with all exhibits | | Impeachment; refreshment of recollection | | |
| 248 | | Michelle Harris CV | dep. exhibit 2 | impeachment; recollection | | |
| 249 | | Anjanette Young Ordinance | dep. exhibit 5 | Monell final policymaker; deliberate indifference; foundation; impeachment | | |
| 250 | 8/30/2021 | Video of the deposition of Ald. Michelle Harris (8th Ward) | | Impeachment; refreshment of recollection | | |
| 251 | 10/16/2020 | Transcript of the deposition of Trak Silapaduriyang | No Bates-numbers | Impeachment; 404(b) | | |
| 252 | | Trak CV | Plaintiff 09737-10180 | Impeachment; 30(b)(6) relevant to identifying and proving final policymakers who were deliberately indifferent | | |
| 253 | 10/16/2020 | Video of the deposition of Trak Silapaduriyang | Dep. exhibit 2 | Impeachment; refreshment of recollection | | |
| 254 | 8/7/2020 | Transcript of the deposition of Aileen Robinson | | Impeachment; refreshment of recollection | | |
| 255 | | Aileen Robinson CV | Dep. exhibit 2 | Foundation; refreshment | | |
| 256 | 8/7/2020 | Video of the deposition of Aileen Robinson | | Refreshment of recollection; impeachment | | |
| 257 | 11/25/2002 | CPD Safe Start Project Program Special Order S02-04-06 | Bures FCRL 006416 | Foundation; Monell notice and deliberate indifference | | |
| 258 | 7/8/2020 | Transcript of the deposition of Marlita White | | Impeachment; refreshment of recollection | | |
| 259 | 7/8/2020 | Video of the deposition of Marlita White | | Refreshment of recolllection; impeachment | | |
| 260 | | Marlita White CV (dep exhibit 1) | | Impeachment; refreshment of recollection | | |
| 261 | | Chicago Safe Start team meeting agendas (dep exhibit 3) | | Relevant to Monell notice and delinerate indifference; refreshment of recollection; impeachment | | |

26

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---|---|---|---|---|---|---|
| 262 | | Strategies for Youth letter and SFY publications (dep exhibit 7) | | Refreshment; impeachment; notice; deliberate indifference | | |
| 263 | | Marlita White, "Bringing the Kids Back into Focus: Building a Community Response to Children's Exposure to Violence" (dep exhibit 8) | FCRL 006466-6470 | Refreshment; impeachment; notice; deliberate indifference | | |
| 264 | | Chicago Department of Public Health, "Chicago Safe Start…Helping Children Exposed to Violence" (dep exhibit 9) | FCRL 006145-006152 | Refreshment; impeachment; notice; deliberate indifference | | |
| 265 | | "Strengthening Chicago's Response to Child Exposure to Violence: Understanding CPD's CEV Protocol…." (dep exhibit 10) | FCRL 3864-65; Plaintiff 1365-1406 | Refreshment; impeachment; notice; deliberate indifference | | |
| 266 | | "Making the Connection: Emerging Service Models for Children Exposed to Violence" (dep. exhibit 11) | Bures FCRL 006156-6363 | Refreshment; impeachment; notice; deliberate indifference | | |
| 267 | 11/24/2020 | Transcript of the deposition of Stephen Beirne | Bures FCRL 006420-6436 | 30(b)(6) foundation; Monell widespread practice; failure to investigate; refreshment; impeachment | | |
| 268 | | Plaintiffs' First Set of Discovery Requests to all defendants that includes plaintiffs' request for CR data | Beirne dep exhibit 1 | Foundation | | |
| 269 | | Email exchange between Al Hofeld and Caroline Fronczak setting forth parameters of plaintiffs' CR data search | | Foundation | | |
| 270 | | OLA memorandum setting forth parameters of plaintiffs' CR data search in Bures and Tate (not Mendez) | Beirne dep exhibit 2 | Foundation | | |
| 271 | | Printout of spreadsheet of results of plaintiffs' requested searches of CR complaint data | Beirne dep exhibits 3 and 4 | Foundation; Monell widespread practice; failure to investigate; refreshment; impeachment | | |
| 272 | | Incident category complaint tables - 1999, 2012, 2016, and 2018 | Beirne dep exhibit 5 | Foundation; Monell widespread practice; failure to investigate; refreshment; impeachment | | |
| 273 | | Printout of list format of results of CR data requested by plaintiffs | Beirne dep exhibit 8 | Foundation; Monell widespread practice; failure to investigate; refreshment; impeachment | | |
| 274 | 11/24/2020 | Video of the deposition of Stephen Beirne | Bures FCRL 006437-6465 | Foundation; Monell widespread practice; failure to investigate; refreshment; impeachment | | |
| 275 | 12/15/2020 | Transcript of the deposition of Steve Maris | Bures FCRL 009702-009875 | 30(b)(6) Foundation; failure to investigate; refreshment; impeachment | | |
| 276 | | Steve Maris CV | dep. exhbit 1 | Foundation; refreshment | | |
| 277 | 12/15/2020 | Video of the deposition of Steve Maris | | 30(b)(6) foundation; failure to investigate; refreshment; impeachment | | |
| 278 | 1/21/2021 | Transcript of the deposition of Ian Regino | | Refreshment; impeachment | | |
| 279 | | printouts of excel spreadsheets containing CR complaint data search results in response to plaintiffs' request | Regino group exhibit 1 tabs 1, 2, 3, 5, and 5 | Foundation; Monell widespread practice; notice | | |
| 280 | | complaint category tables CPD's internal affairs | Regino group exhibit 3 | Foundation | | |
| 281 | 2016 and 2018 | Incident category tables CPD's BIA | Regino group exhibit 4 | Foundation | | |
| 282 | 1/21/2021 | Video of the deposition of Ian Regino | | Refreshment; impeachment | | |
| 283 | 6/23/2020 | Transcript of the deposition of Karen Conway I | | Refreshment; impeachment | | |
| 284 | 6/23/2020 | Transcript of the deposition of Karen Conway I | | Refreshment; impeachment | | |

*Gaines v. Chicago Board of Education, et al.*

Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---|---|---|---|---|---|---|
| 285 | 12/22/2020 | Transcript of the deposition of Karen Conway II | | Refreshment; impeachment | | |
| 286 | 12/22/2020 | Video of the deposition of Conway II | | Refreshment; impeachment | | |
| 287 | 11/30/2020 | Transcript of the deposition of Robert Landowski | | Refreshment; impeachment | | |
| 288 | | Landowski CV (confidential) | unmarked dep exhibit | Foundation; refreshment | | |
| 289 | | CPD Behavioral Intervention System Employee Resource E06-05 | Landowski dep exhibit 1 | Foundation; refreshment | | |
| 290 | | CPD Personnel Concerns Program Employee Resource E06-06 | Landowski dep exhibit 1 | Foundation; refreshment | | |
| 291 | | CPD nondisciplinary Intervention Program S08-01-08 | Landowski dep exhibit 1 | Foundation; refreshment | | |
| 292 | | Memo with tables containing numbers of CPD members in NDI, BIS and PC during 2012-2017, 2018 | FCRL 010152; Landowski dep. exhibit 4 | Foundation; Monell failure to discipline; refreshment | | |
| 293 | 11/30/2020 | Video of the deposition of Robert Landowski | | Refreshment; impeachment | | |
| 294 | 9/16/2021 | Transcript of the deposition of Lt. Joseph Bird with exhibits | | Refreshment; impeachment | | |
| 295 | | Bird's CV | dep. exhibit 2 | Refreshment | | |
| 296 | 9/16/2021 | Video of the deposition of Lt. Joseph Bird | | Refreshment; impeachment | | |
| 297 | 8/16/2021 | Transcript of the deposition of Capt. Lamb with exhibits, Tate v. City of Chicago, 18-cv-07439 | | Refreshment; impeachment | | |
| 298 | | Video of the deposition of Capt. Lamb | Plaintiff 9672-9736 | Refreshment; impeachment | | |
| 299 | 12/30/2020 | Transcript of the deposition of Commander Godsel | | Refreshment; impeachment | | |
| 300 | | Mendez FCRL 30202; Mendez FCRL 29994; Mendez FCRL 29994; Mendez FCRL 29969; and Mendez FCRL 29974 | Godsel dep exhibits 2- 5 | Refreshment; impeachment; Monell deliberate indifference; final policymaker | | |
| 301 | 12/30/2020 | Video of the deposition of Commander Godsel | Plaintiff 8046-8403 with Exhibits 1 - 7 | Refreshment; impeachment | | |
| 302 | 8/20/2021 | Transcript of the deposition of Shannon Hayes | | Refreshment; impeachment | | |
| 303 | | COPA Investigations Manual | dep. exhibit 1; Tate FCRL 028285-028386 | Foundation; refreshment; impeachment; admissions; failure to investigate | | |
| 304 | | IPRA Standard Operating Procedures Manual selected pages | Mendez FCRL 029683-029705 | Foundation; refreshment; impeachment | | |
| 305 | | CV of Shannon Hayes | dep. exhibit 6 | Refreshment; impeachment | | |
| 306 | | Selected pages from IPRA manual | Tate FCRL 028413-028418; dep. exhibit 3 | Foundation; refreshment; failure to investigate; admissions | | |
| 307 | 2012-2017 | Standard Operating Procedures of IPRA/Standard Operating Procedures of COPA | | Foundation; refreshment; impeachment; failure to investigate; admissions | | |
| 308 | 8/20/2021 | Video of the deposition of Shannon Hayes | | Refreshment; impeachment | | |
| 309 | | Transcript of the deposition of Tina Skahill | | Refreshment; impeachment | | |
| 310 | | Video of the deposition of Tina Skahill | Plaintiff 8404-8616 | Refreshment; impeachment | | |
| 311 | | Transcript of the deposition of Kelsey Fitzpatrick | | Impeachment; refreshment of recollection | | |
| 312 | | exhibits from the deposition of Kelsey Fitzpatrick | | 404(b); impeachment; refreshment | | |
| 313 | | Video of the deposition of Kelsey Fitzpatrick | | Impeachment; refreshment of recollection | | |
| 314 | | Transcript of the deposition of Matthew Haynem | | Impeachment; refreshment of recollection | | |
| 315 | | exhibits from the deposition of Matthew Haynem | | 404(b); impeachment; refreshment | | |
| 316 | | Video of the deposition of Matthew Haynem | | Impeachment; refreshment | | |

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---------|------|-------------|-------------|-----------|------------|----------|
| 317 | 10/21/2020 | Plaintiffs' Third Amended Notice of FRCP 30(b)(6) Deposition of Defendant City of Chicago (Mendez Caption) | Served by parties in this case | Background; foundation; refreshment; impeachment | | |
| 318 | 1/19/2020 | Plaintiffs' initial Mandatory Initial Discovery Pilot Project (MIDPP) Responses | Served by parties in this case | Disclosure/notice (if necessary) | | |
| 319 | | Plaintiffs' Amended MIDPP Responses | Served by parties in this case | Disclosure/notice (if necessary) | | |
| 320 | 11/18/2019 | Plaintiffs' Second Amended MIDPP Responses | Served by parties in this case | Disclosure/notice (if necessary) | | |
| 321 | 12/21/2020 | Plaintiffs' Third Amended MIDPP Responses | Served by parties in this case | Disclosure/notice (if necessary) | | |
| 322 | 12/21/2020 | Plaintiffs' Fourth Amended MIDPP Responses | Served by parties in this case | Disclosure/notice (if necessary) | | |
| 323 | 12/23/2020 | Plaintiffs' Fifth Amended MIDPP Responses | Served by parties in this case | Disclosure/notice (if necessary) | | |
| 324 | 2/12/2020 | Plaintiff Hester Mendez's Amended Answers on behalf of Peter Mendez to Defendant City's First Set of Interrogatories | Served by parties in this case | Rehabilitation; refreshment (if necessary) | | |
| 325 | | Plaintiffs Hester and Gil Mendez's Answers to Interrogatories | Served by parties in this case | Rehabilitation; refreshment (if necessary) | | |
| 326 | 2/12/2020 | Defendant City of Chicago's initial MIDPP Responses | Served by parties in this case | Nondisclosure (if necessary) | | |
| 327 | 1/1/2019 | Defendant City of Chicago's Supplemental MIDPP Responses | Served by parties in this case | Nondisclosure (if necessary) | | |
| 328 | Undated | Defendant City of Chicago's Second Supplemental MIDPP Responses | Served by parties in this case | Nondisclosure (if necessary) | | |
| 329 | 11/12/2020 | Defendant Officers' initial MIDPP Responses | Served by parties in this case | Nondisclosure (if necessary) | | |
| 330 | 4/3/2019 | Defendant City of Chicago's Response to Plaintiffs' First Set of Requests for Admission | Served by parties in this case | Admissions; impeachment (if necessary) | | |
| 331 | | Defendant City of Chicago's Response to Plaintiffs' Second Set of Requests for Admission | Served by parties in this case | Admissions; impeachment (if necessary) | | |
| 332 | | Defendant City of Chicago's Response to Plaintiffs' Third Set of Requests for Admission | Served by parties in this case | Admissions; impeachment (if necessary) | | |
| 333 | | Defendant City's Answers to Plaintiffs' First Set of Interrogatories | Served by parties in this case | Admissions; impeachment; refreshment (if necessary) | | |
| 334 | | Defendant City's First Supplemental Answers to Plaintiffs' First Set of Interrogatories | Served by parties in this case | Admissions; impeachment; refreshment (if necessary) | | |
| 335 | 5/28/2019 | Defendant City of Chicago's Second Supplemental Responses to Plaintiffs' First Set of Interrogatories to All Defendants - Tate | Served by parties in this case | Admissions; impeachment; refreshment (if necessary) | | |
| 336 | | Defendant City's answers to Plaintiffs' Second Set of Interrogatories | Served by parties in this case | Admissions; impeachment; refreshment (if necessary) | | |
| 337 | | Defendant officers' answers to plaintiffs' first set of interrogatories | Served by parties in this case | Admissions; impeachment; refreshment (if necessary) | | |
| 338 | | Defendant officers' answers to plaintiffs' third set of interrogatories | Served by parties in this case | Admissions; impeachment; refreshment (if necessary) | | |
| 339 | | Defendant City of Chicago's First Supplemental Rule 26(a)(1) disclosures - Tate | Served by parties in this case | Nondisclosure (if necessary) | | |
| 340 | | Plaintiffs' Fourth Amended Complaint file-stamped | Served by parties in this case | Rehabilitation; refreshment (if necessary) | | |
| 341 | | Defendant City's Answer to the Fourth Amended Complaint file-stamped | Served by parties in this case | Admissions; impeachment; refreshment (if necessary) | | |

*Gaines v. Chicago Board of Education, et al.*
Plaintiffs' Exhibit List

| Ex. No. | Date | Description | Bates Range | Relevance | Objections | Comments |
|---------|------|-------------|-------------|-----------|------------|----------|
| 342 | | Defendant Officers' Answer to the Fourth Amended Complaint file-stamped | Served by parties in this case | Admissions; impeachment; refreshment (if necessary) | | |
| 343 | Various dates, 2019 - 2024 | Independent Monitoring Report 1, 2, 3, 4, 5, 6, 7, 8, 9, or 10 in *State of Illinois v. City of Chicago*, No. 17 CV 6260 | Publicly available | Rebuttal evidence demonstrating City's continuing deliberate indifference and failure to reform following the *Monell* period in this case; impeachment. | | |
| 344 | 5/9/2024 | Judge Pallmayer's Order regarding Resolution of Search Warrant Issues at Impasse Between the City of Chicago, the Office of the Illinois Attorney General, and the Coalition, *State of Illinois v. City of Chicago*, No. 17 CV 6260 | Dkt. 608-6 in this case (Exhibit F to Plaintiffs' Response In Opposition to Defendants' Joint Motion to Bifurcate Minor Plaintiffs' *Monell* Claims for Trial) | Rebuttal evidence demonstrating City's continuing failure to revise its use-of-force policy to provide sufficient guidance to officers to prevent needless pointing at children; impeachment. | | |